# EXHIBIT 3

## APPRAISAL AWARD

| | |
|---|---|
| **Insured:** | **Coral Realty LLC** |
| **Date of Loss:** | **December 5, 2012** |
| **Insurer:** | **Federal Insurance Company** |
| **Policy #:** | **009 9836120 00** |
| **Claim #:** | **YORK # CHME-0707A9** |
| **Insured Location:** | **201 East 14th Street (129 3rd Ave.), NY, NY** |

We the **UNDERSIGNED**, pursuant to our appointment as Appraisers and/or Umpire, in the matter of appraisal for the loss to a commercial apartment building and retail operation, caused by an incident occurring on or about December 5th, 2012, **DO HEREBY CERTIFY** that we have truly and conscientiously performed the duties assigned to us in this appraisal involving the above listed policy of insurance.

**WE DO HEREBY CERTIFY** that, over the course of approximately one year, we have heard and seen all of the evidence offered by both the insured and the insurer, including multiple proposed scopes of work and methodologies for the work, and at least two site visits by the Appraisers and Umpire along with site visits by agents of the Appraisers and Umpire, and have appraised and determined the amount of loss as follows:

### PROPERTY LOSS, EXTRA EXPENSES INCURRED and POTENTIAL LOSS of RENTS and OTHER RELATED EXPENSES TO BE INCURRED (Spreadsheets attached for details of AWARD)

| Coverage | Replacement Cost | Depreciation | Actual Cash Value |
|---|---|---|---|
| **Building** | | **No Betterment** | **$ 5,328,016.00** |
| **Extra Expenses Incurred** | | | **$ 200,850.00** |
| **Loss of Rents and Other Related Expenses** | | | **As Incurred\*** |
| **TOTALS** | | | **$ 5,528,866.00** |

(\*This element of the **Appraisal Award** is for loss of rental income during the period of repair and related reasonable and necessary expenses incurred during the repairs process.)

We do hereby designate the foregoing sums as our **Appraisal Award.** The above award reflects the agreed physical damages and projected repair costs associated with the commercial apartment building and retail space at 201 East 14th Street (129 3rd Ave.), NY, NY. The amounts are **NOT** subject to deduction for any previous payments or policy

deductible. Previous payments were for emergency repairs and the deductible was applied to those emergency repairs. The building damage is a repair to a small part of the building and therefore not subject to depreciation as there was no betterment to the building.

The attachments to this **Appraisal Award** support our determination of the building and extra expenses VALUE OF THE LOSS. Loss of rents, tenant moving costs and other reasonable related costs are to be given due consideration by the Insurer as incurred.

_Charles A. Murray Jr._                                    _09-26-2018_
Appraiser for the Insured                                  Date signed


_____                          _____
Appraiser for the Insurer                                  Date signed

_Michael Young_                                            _4-27-18_
Umpire                                                     Date signed

| Item | Line #'s | Claim - 3/26 | MDY |
|------|----------|-------------:|----:|
| Electrical | 322, 323 | 214,135 | 190,000 |
| Exterior/General | 282 | 13,500 | 13500 |
| Exterior Stairway | 293, 316 | 660,624 | 400,000 |
| Demolition - Front | 292 | 131,656 | 110,000 |
| Demo- N wall | 306, | 804,566 | 725,000 |
| Demolition - Equip, Materials etc | 307, 340, 341 | 105,166 | 50,000 |
| Demolition - Remove Stairway | 321 | 219,427 | 100,000 |
| Left elevation | 284-86, + 308 | 1,042,995 | 900,000 |
| HVAC | 291 + 320 | 541367 | 500,000 |
| Debris Removal | 280 | 96,000 | 75,000 |
| Scaffolding | 271 | 512,500 | 300,000 |
| Post-Construction Clean-up | 273+274 | 314,620 | 225,000 |
| Off-site storage | 309 | 24,765 | 24,765 |
| Site work/Excavation | 333 | 125,000 | 25,000 |
| Concrete Foundation | 334 | 28,500 | 0 |
| General Conditions | 277 - 79, 342 | 788,081 | 500,000 |
| **SUB-TOTAL** | | **5,622,902** | **4,138,265** |
| P and OH s | 20.00% | 1,124,580 | 827,653 |
| Tax | 8.88% | 492,003 | 362,098 |
| **Total** | | **7,239,485** | **5,328,016** |

**ROLLINS**
ACCOUNTING &
INVENTORY
SERVICES, INC.

**Coral Crystal, LLC**                                                                Schedule 1
**Loss Summary**
**Date of Loss:  December 5, 2012**

| Description | Reference | Amount |
|---|---|---|
| Lost Rent | Schedule 2 | $ 81,240 |
| | | |
| Plus: Extra Expenses | | |
| 1) Hotel Rooms for Displaced Tenants | Schedule 3 | 486,000 |
| 2) Moving Fees for Displaced Tenants | $2k per Tenant | 72,000 |
| 3) Incurred Expenses | Schedule 4 | - |
| Subtotal | | 558,000 |
| | | |
| **TOTAL** | | **$ 639,240** |

Notes:
1) We reserve the right to update and/or amend as required.

**ROLLINS**
ACCOUNTING &
INVENTORY
SERVICES, INC.

**Coral Crystal, LLC**                                                   Schedule 2
**Lost Rent**
**Date of Loss:  December 5, 2012**

| Unit # | Sq. Ft. | % of Total | Annual Rent 09/01/17 - 08/31/18 | Average Daily Rent | Days Offline | Lost Rent |
|--------|---------|------------|--------------------------------|--------------------|--------------|-----------|
| 207 | 868 | 0.88% | 55,063 | $ 150.44 | 90 | 13,540 |
| 307 | 868 | 0.88% | 55,063 | 150.44 | 90 | 13,540 |
| 407 | 868 | 0.88% | 55,063 | 150.44 | 90 | 13,540 |
| 507 | 868 | 0.88% | 55,063 | 150.44 | 90 | 13,540 |
| 607 | 868 | 0.88% | 55,063 | 150.44 | 90 | 13,540 |
| 707 | 868 | 0.88% | 55,063 | 150.44 | 90 | 13,540 |
| Total | 98,522 | 100.00% | $ 6,249,865 | $ 17,076 | | $ 81,240 |
| | | | | | Total | $ 81,240 |

**Source: Lease.**

ROLLINS
ACCOUNTING &
INVENTORY
SERVICES, INC.

**Coral Crystal, LLC**                                           **Schedule 3**
**Hotel Rooms for Displaced Tenants**
**Date of Loss:  December 5, 2012**

**Hotel Rooms for Displaced Tenants:**

| | |
|---|---:|
| Number of Rooms/Suites Displaced | 6 |
| Tenants per Room/Suite | 6 |
| Total Number of Tenants Displaced | 36 |
| Amount of Hotel Rooms Needed with 2 Tenants per Hotel Room | 18 |
| Nights Displaced | 90 |
| Hotel Room Nights | 1,620 |
| Hotel Room Rate (Note 1) | 300 |
| **Total Hotel Room Charges** | **$    486,000** |

Notes:
1) NYU has an agreed rate with Affinia Hotel Collection of $300/night.

2) The above calculation is based on estimates.  We reserve the right to update and/or amend once incurred.

ROLLINS
ACCOUNTING &
INVENTORY
SERVICES, INC.

Schedule 5

Page 1 of 3

**Coral Crystal, LLC**
**Incurred Expenses**
**Date of Loss:  December 5, 2012**

| Ref. # | Invoice Date | Source Document | Invoice # | Vendor | Description | Invoice Amount | Amount Awarded |
|---|---|---|---|---|---|---|---|
| 1 | 01/28/13 | Invoice | 1 | A & B Engineering & Land Surveying, P.C. | Prepare survey for encroachments. | $ 1,500.00 | |
| 2 | 01/31/13 | Invoice | N/A | A & B Engineering & Land Surveying, P.C. | Survey for Property Line/Meeting | $ 2,500.00 | |
| 3 | 02/18/13 | Invoice | 13446 | A & B Engineering & Land Surveying, P.C. | Survey for Property Line/Court Appearance | $ 1,600.00 | |
| 4 | 05/22/13 | Invoice | 13784 | A & B Engineering & Land Surveying, P.C. | 4 Days Work @ 2,000.00 per day/Slab Location | $ 9,000.00 | |
| | | | | | Subtotal | $ 14,600.00 | $ 14,600.00 |
| | | | | | | | |
| 5 | 02/04/13 | Invoice | Bill # 13-1 | Darius Toraby Architects, P.C. | Fees for Expert Testimony, etc. | $ 3,500.00 | |
| 6 | 02/04/13 | Invoice | Bill # 13-2 | Darius Toraby Architects, P.C. | Fees for Expert Testimony, etc. | $ 11,287.50 | |
| 7 | 02/11/13 | Invoice | Bill # 13-3 | Darius Toraby Architects, P.C. | Fees for Expert Testimony, etc. | $ 6,558.50 | |
| 8 | 02/18/13 | Invoice | Bill # 13-4 | Darius Toraby Architects, P.C. | Fees for Expert Testimony, etc. | $ 1,260.39 | |
| 9 | 04/15/13 | Invoice | Bill # 13-5 | Darius Toraby Architects, P.C. | Fees for Expert Testimony, etc. | $ 1,487.50 | |
| | | | | | Subtotal | $ 24,093.89 | None |
| | | | | | | | |
| 39 | 02/18/13 | Invoice | 294 | SR Harwood Consulting Engineering PC | Structural Engineering from 2/18/13 to 4/16/13 | $ 3,250.00 | |
| 40 | 04/13/13 | Invoice | 125 | SR Harwood Consulting Engineering PC | Services Rendered | $ 12,000.00 | |
| 41 | 05/14/13 | Invoice | 302 | SR Harwood Consulting Engineering PC | Engineering Retainer for Period Beg. 4/16/13 | $ 5,000.00 | |
| 42 | 10/11/13 | Invoice | 361 | SR Harwood Consulting Engineering PC | Engineering Retainer for 6/1/13 to Date | $ 5,000.00 | |
| 43 | 12/11/13 | Invoice | 400 | SR Harwood Consulting Engineering PC | Engineering for Structural Period 10/11/13 to 1/1/14 | $ 3,750.00 | |
| 44 | 02/06/14 | Invoice | 411 | SR Harwood Consulting Engineering PC | Engineering for Structural Period 1/1/14 to 3/1/14 | $ 3,750.00 | |
| 45 | 07/31/14 | Invoice | 447 | SR Harwood Consulting Engineering PC | Engineering for Structural Period May to Sep 1, 2014 | $ 3,750.00 | |
| 46 | 10/06/14 | Invoice | 460 | SR Harwood Consulting Engineering PC | Engineering for Structural Period 9/1/14 to 11/1/14 | $ 3,750.00 | |
| 47 | 12/02/14 | Invoice | 460 | SR Harwood Consulting Engineering PC | Engineering for Structural Period 11/1/14 to 12/31/14 | $ 3,750.00 | |
| 48 | 08/31/15 | Invoice | 531 | SR Harwood Consulting Engineering PC | Structural Engineering for Period Moving Forward 8-31-15 | $ 3,750.00 | |
| 49 | 04/15/16 | Invoice | 588 | SR Harwood Consulting Engineering PC | Structural Engineering for 12/31/15 to 4/15/16 | $ 5,000.00 | |
| 50 | 12/01/16 | Invoice | 201612 | SR Harwood Consulting Engineering PC | Engineering Services | $ 3,500.00 | |
| 51 | 05/24/17 | Invoice | 684 | SR Harwood Consulting Engineering PC | Structural Engineering for 4/15/16 to 5/24/17 | $ 5,000.00 | |
| 52 | 10/19/17 | Invoice | 699 | SR Harwood Consulting Engineering PC | Structural Engineering for 5/24/17 to Date | $ 3,500.00 | |
| 53 | 01/10/18 | Invoice | 701 | SR Harwood Consulting Engineering PC | Structural Engineering for Period this Period - 16 hrs @ $300 | $ 4,800.00 | |
| | | | | | Subtotal | $ 69,550.00 | $ 61,250.00 |
| 54 | 02/17/15 | Invoice | 1463-1 | C3D Architecture PLLC | Architect fees. | $ 24,360.00 | |
| 55 | 04/17/13 | Invoice | 307407129 | Iceberg Developing Co., LLC | Installation of New Wall | $ 36,000.00 | |
| 56 | 05/04/15 | Invoice | 200603 | Iceberg Developing Co., LLC | Moving Students/Removing Furniture/Install Wall..... | $ 44,312.50 | |
| | 02/20/18 | Invoice | 201700 | Iceberg Developing Co., LLC | Meetings with engineers, architects, insurer, etc. | $ 165,000.00 | |
| 57 | 04/19/13 | Invoice | RTS13-123 | Redeye Technical Services, Inc. | Location Survey ($3,500 Discounted to $3,000) | $ 3,000.00 | |
| 58 | 01/14/13 | Invoice | 22613 | Wexler Associates | Field Visit/Prepared Report | $ 4,200.00 | |
| 59 | 01/31/13 | Invoice | 22628 | Wexler Associates | Field Visit/Prepared Report | $ 7,000.00 | |
| | | | | | Subtotal | $ 283,872.50 | $ 125,000.00 |
| | | | | | | | |
| | | | | | TOTALS | $ 392,116.39 | $ 200,850.00 |

ROLLINS
ACCOUNTING &
INVENTORY
SERVICES, INC.

Schedule 5

Page 2 of 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Coral Crystal, LLC** | | | | | | | |
| **Incurred Expenses** | | | | | | | |
| **Date of Loss:  December 5, 2012** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Invoice** | **Source** | | | | **Invoice** | Amount |
| **Ref. #** | **Date** | **Document** | **Invoice #** | **Vendor** | **Description** | **Amount** | **Awarded** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

ROLLINS
ACCOUNTING &
INVENTORY
SERVICES, INC.

Schedule 5

Page 3 of 3

| Ref. # | Invoice Date | Source Document | Invoice # | Vendor | Description | Invoice Amount | Amount Awarded |
|--------|--------------|-----------------|-----------|--------|-------------|----------------|----------------|
| | | | | Coral Crystal, LLC | | | |
| | | | | Incurred Expenses | | | |
| | | | | Date of Loss:  December 5, 2012 | | | |
| | | | | | | | |
| | | | | | | | |

## A.C.N.Y. Developers

| | |
|---|---|
| Client: | Coral Realty LLC. Coral Crystal LLC |
| Property: | 201 East 14th Street |
| | New York, NY 10003 |

| | | | |
|---|---|---|---|
| Operator Info: | | | |
| Operator: | KWILSON | | |

| | | | |
|---|---|---|---|
| Estimator: | Ken Wilson | Business: | (631) 445-0042 |
| Company: | ACNY Developers Inc. | | |
| Business: | 618 Columbus Avenue | | |
| | New York, NY 10024 | | |

| | | | |
|---|---|---|---|
| Reference: | Bill Cook | Business: | (212) 501-0505 |
| Position: | Owner | | |
| Company: | ACNY Developers Inc. | | |
| Business: | 618 Columbus Avenue | | |
| | New York, NY 10024 | | |

Type of Estimate:

| | |
|---|---|
| Price List: | NYMN7X_FEB18 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | CORALR-04-15-01 |

**This estimate is based on my visual inspection of the damages on 04/26/2015. Any additional damages discovered thereafter will be addressed in a supplemental estimate.**

This Estimate is based on current market conditions (changes in supply and/or changes in demand for labor, supply, equipment and/or or energy that cause relatively short-term cost and/or schedule variations) existing as of the date of this Estimate for labor, supply, equipment and/or or energy (electric, gas, oil, etc.).  Due to the ever-changing market conditions, the prices set forth in this Estimate are good only for a period of 180 days from the date of this Estimate.  Notwithstanding the same, where the price of material, labor, equipment, and/or energy increases significantly -- meaning a change in price within 180 days from the date of this Estimate by an amount exceeding 10 percent -- said price shall be equitably adjusted.

ACNY Developers uses Xactimate®, a software system for estimating the cost of repairs and reconstruction for residential and commercial structures as a tool. Based on market conditions, site conditions and/or contractors risk, additional scope items may be added to the existing database, and/or items may be modified including description and price, to reflect these conditions.

Except as may be specifically included in this Estimate, the following are excluded from this Estimate, and if later included, this Estimate scope and price shall be equitably adjusted:
· Code or ADA upgrade work
· Content manipulation, removal or disposal
· Extensions or additions to existing footprint of building
· Mold or asbestos testing or remediation
· Lead abatement or testing of same
· Security system(s) or monitoring
· Utility service charges
· Foundation or concrete slab repairs
· Overtime, weekend, or holiday hours

**A.C.N.Y. Developers**

· Additional living expenses
· Any/All emergency service work performed to date
· Private Security
· Clean up or disposal of hazardous materials
· Repairs to landscaping, driveways, or sidewalks caused by either the loss or        during construction
· Applicable Federal, State and/or local taxes
· Unforeseen damage or pre-existing structural conditions

As conditions dictate, we hereby reserve the right to amend this Estimate as necessary throughout the adjustment process.

**A.C.N.Y. Developers**

**CORALR-04-15-01**

**Main Level**



| Lobby | | Height: 12' 8" |
|---|---|---|

| | | |
|---|---|---|
| 1,265.14 SF Walls | 451.83 SF Ceiling | |
| 1,716.97 SF Walls & Ceiling | 451.83 SF Floor | |
| 50.20 SY Flooring | 97.51 LF Floor Perimeter | |
| 102.51 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **1' 6" X 1' 6"** | **Opens into CHUTE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into EXIT_HALLWAY** |
| **Missing Wall - Goes to Floor** | **5' X 6' 8"** | **Opens into MAIL_ROOM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 1.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 463.54 SF | 0.63 | 2.86 | 1,617.75 |
| 2.  R&R Cove base molding - rubber or vinyl, 2 1/2" high | 36.42 LF | 0.45 | 1.89 | 85.22 |
| 3.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 462.12 SF | 0.65 | 2.50 | 1,455.68 |
| 4.  R&R Chair rail - oversized - 3 1/4" | 36.42 LF | 0.63 | 3.75 | 159.52 |
| 5.  R&R Base cap | 36.42 LF | 0.25 | 1.88 | 77.58 |
| 6.  R&R Marble base - High grade | 36.42 LF | 3.21 | 22.06 | 920.34 |
| 7.  Mask and prep for paint - plastic, paper, tape (per LF) | 102.51 LF | 0.00 | 1.54 | 157.87 |
| 8.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 1,716.97 SF | 0.00 | 1.73 | 2,970.36 |
| 9.  Paint chair rail - two coats | 97.51 LF | 0.00 | 1.63 | 158.94 |
| 10.  Seal & paint base cap | 97.51 LF | 0.00 | 0.90 | 87.76 |
| 11.  Clean and deodorize carpet | 451.83 SF | 0.00 | 0.42 | 189.77 |

Totals:  Lobby                                                                                           7,880.79

**A.C.N.Y. Developers**

**Exit Hallway**                                                                                         **Height: 9'**

| | |
|---|---|
| 184.73  SF Walls | 31.99  SF Ceiling |
| 216.72  SF Walls & Ceiling | 31.99  SF Floor |
| 3.55  SY Flooring | 20.42  LF Floor Perimeter |
| 24.33  LF Ceil. Perimeter | |

**Door**                                   **2' 6" X 6' 8"**                       **Opens into LOBBY**

**Subroom:  Exit offset (1)**                                                          **Height: 8' 9"**

| | |
|---|---|
| 87.50  SF Walls | 24.15  SF Ceiling |
| 111.65  SF Walls & Ceiling | 24.15  SF Floor |
| 2.68  SY Flooring | 10.00  LF Floor Perimeter |
| 13.92  LF Ceil. Perimeter | |

**Door**                                   **2' 6" X 6' 8"**                       **Opens into Exterior**
**Missing Wall**                      **3' 11" X 8' 9"**                     **Opens into EXIT_HALLWAY**
**Missing Wall**                      **5' 9" X 8' 9"**                       **Opens into STAIRWELL_A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 12.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 148.28 SF | 0.63 | 2.86 | 517.50 |
| 13.  R&R Cove base molding - rubber or vinyl, 2 1/2" high | 14.92 LF | 0.45 | 1.89 | 34.91 |
| 14.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 134.25 SF | 0.65 | 2.50 | 422.89 |
| 15.  Remove Emergency lighting - battery - Commercial | 1.00 EA | 19.05 | 0.00 | 19.05 |
| 16.  (Install) Emergency lighting - battery - Commercial | 1.00 EA | 0.00 | 76.86 | 76.86 |
| 17.  Mask and prep for paint - plastic, paper, tape (per LF) | 38.25 LF | 0.00 | 1.54 | 58.91 |
| 18.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 328.36 SF | 0.00 | 1.73 | 568.06 |
| 19.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 34.81 | 69.62 |
| 20.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 40.71 | 81.42 |
| 21.  Paint concrete the floor | 56.13 SF | 0.00 | 1.01 | 56.69 |

Totals:  Exit Hallway                                                                                  1,905.91

**A.C.N.Y. Developers**



**Stairwell A**                                                                 **Height: 12' 9"**

| | |
|---|---|
| 300.31  SF Walls | 45.52  SF Ceiling |
| 345.83  SF Walls & Ceiling | 45.52  SF Floor |
| 5.06  SY Flooring | 21.75  LF Floor Perimeter |
| 21.75  LF Ceil. Perimeter | |

**Missing Wall**                    **5' 9" X 12' 9"**                    **Opens into EXIT_OFFSET**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 22.  Mask and prep for paint - plastic, paper, tape (per LF) | 21.75 LF | 0.00 | 1.54 | 33.50 |
| 23.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 345.83 SF | 0.00 | 1.73 | 598.29 |
| 24.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 25.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 26.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 27.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 28.  Paint concrete the floor | 45.52 SF | 0.00 | 1.01 | 45.98 |

| | |
|---|---|
| Totals:  Stairwell A | 1,805.61 |

| | |
|---|---|
| Total: Main Level | 11,592.31 |

**Second Floor**



**Stair A Hall**                                                                 **Height: 8'**

| | |
|---|---|
| 225.15  SF Walls | 65.57  SF Ceiling |
| 290.72  SF Walls & Ceiling | 65.57  SF Floor |
| 7.29  SY Flooring | 28.14  LF Floor Perimeter |
| 33.89  LF Ceil. Perimeter | |

**Missing Wall**                    **5' 9" X 8'**                    **Opens into STAIR_A**
**Door**                            **2' 6" X 6' 8"**                 **Opens into HALLWAY**

**A.C.N.Y. Developers**

**CONTINUED - Stair A Hall**



**Subroom:  Exit Hall (2)**          **Height: 8'**

| | |
|---|---|
| 218.00  SF Walls | 42.10  SF Ceiling |
| 260.10  SF Walls & Ceiling | 42.10  SF Floor |
| 4.68  SY Flooring | 27.25  LF Floor Perimeter |
| 27.25  LF Ceil. Perimeter | |

**Door**      **2' 6" X 6' 8"**      **Opens into OPEN**

**Missing Wall**      **3' 7" X 8'**      **Opens into STAIR_A_HALL**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 29.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 234.25 SF | 0.63 | 2.86 | 817.54 |
| 30.  R&R Cove base molding - rubber or vinyl, 2 1/2" high | 25.92 LF | 0.45 | 1.89 | 60.65 |
| 31.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 207.33 SF | 0.65 | 2.50 | 653.09 |
| 32.  Mask and prep for paint - plastic, paper, tape (per LF) | 61.14 LF | 0.00 | 1.54 | 94.16 |
| 33.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 550.83 SF | 0.00 | 1.73 | 952.94 |
| 34.  Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 34.81 | 69.62 |
| 35.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 40.71 | 81.42 |

Totals:  Stair A Hall          2,729.42

**Stair A**          **Height: 12' 6"**

| | |
|---|---|
| 289.70  SF Walls | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | 43.67  SF Floor |
| 4.85  SY Flooring | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | |

**Missing Wall**      **5' 9" X 12' 6"**      **Opens into STAIR_A_HALL**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 36.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 37.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 38.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 39.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 40.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 41.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 42.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A                                                                                           1,790.02



| **Hallway** | | | **Height: 8'** |
|---|---|---|---|
| 1,761.78  SF Walls | | 490.33  SF Ceiling | |
| 2,252.11  SF Walls & Ceiling | | 490.33  SF Floor | |
| 54.48  SY Flooring | | 224.60  LF Floor Perimeter | |
| 224.60  LF Ceil. Perimeter | | | |

| **Door** | 2' 6" X 6' 8" | **Opens into STAIR_A_HALL** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into TEL_CLST** |
| **Door** | 2' 6" X 6' 8" | **Opens into MAIN_ROOM** |
| **Door** | 2' 6" X 6' 8" | **Opens into STAIR_B** |
| **Door** | 2' 6" X 6' 8" | **Opens into APT_F** |
| **Door** | 2' 6" X 6' 8" | **Opens into APT_E** |
| **Door** | 2' 6" X 6' 8" | **Opens into APT_D** |
| **Door** | 2' 6" X 6' 8" | **Opens into APT_C** |
| **Door** | 2' 6" X 6' 8" | **Opens into APT_B** |
| **Door** | 2' 6" X 6' 8" | **Opens into APT_A** |
| **Window** | 7' 3" X 4' 10" | **Opens into Exterior** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 43.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 126.00 SF | 0.63 | 2.86 | 439.74 |
| 44.  R&R Chair rail - 2 1/2" | 16.50 LF | 0.63 | 3.41 | 66.67 |
| 45.  R&R Baseboard - 3 1/4" | 16.50 LF | 0.69 | 3.52 | 69.47 |
| 46.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 58.50 SF | 0.65 | 2.50 | 184.28 |
| 47.  Remove Emergency lighting - battery - Commercial | 1.00 EA | 19.05 | 0.00 | 19.05 |

## A.C.N.Y. Developers

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 48. (Install) Emergency lighting - battery - Commercial | 1.00 EA | 0.00 | 76.86 | 76.86 |
| 49. Mask and prep for paint - plastic, paper, tape (per LF) | 224.60 LF | 0.00 | 1.54 | 345.88 |
| 50. Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 2,252.11 SF | 0.00 | 1.73 | 3,896.15 |
| 51. Paint door or window opening - 2 coats (per side) | 10.00 EA | 0.00 | 34.81 | 348.10 |
| 52. Paint door slab only - 2 coats (per side) | 10.00 EA | 0.00 | 40.71 | 407.10 |
| 53. Paint chair rail - two coats | 224.60 LF | 0.00 | 1.63 | 366.10 |
| 54. Paint baseboard - two coats | 224.60 LF | 0.00 | 1.63 | 366.10 |
| 55. Clean floor, strip & wax | 490.33 SF | 0.00 | 0.82 | 402.07 |

Totals: Hallway                                                                                    6,987.57

Total: Second Floor                                                                          11,507.01

**Third Floor**



**Stair A Hall**                                                                        **Height: 8'**

| | |
|---|---|
| 252.49 SF Walls | 64.97 SF Ceiling |
| 317.46 SF Walls & Ceiling | 64.97 SF Floor |
| 7.22 SY Flooring | 31.56 LF Floor Perimeter |
| 37.31 LF Ceil. Perimeter | |

| **Missing Wall** | 5' 9" X 8' | Opens into STAIR_A |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 56. R&R 5/8" drywall - hung, taped, floated, ready for paint | 128.24 SF | 0.63 | 2.86 | 447.56 |
| 57. R&R Cove base molding - rubber or vinyl, 2 1/2" high | 14.00 LF | 0.45 | 1.89 | 32.76 |
| 58. R&R Metal studding, 6" wide, 16" OC, 25 gauge | 112.00 SF | 0.65 | 2.50 | 352.80 |
| 59. Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 60. Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 61. Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A Hall**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 62.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

| | | |
|---|---|---|
| Totals:  Stair A Hall | | 1,515.31 |



| **Stair A** | | **Height: 12' 6"** |
|---|---|---|
| 289.70  SF Walls | | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | | 43.67  SF Floor |
| 4.85  SY Flooring | | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 63.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 64.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 65.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 66.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 67.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 68.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 69.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

| | | |
|---|---|---|
| Totals:  Stair A | | 1,790.02 |

**A.C.N.Y. Developers**



| **Hallway** | | **Height: 8'** |
|---|---|---|
| 1,761.78 SF Walls | 490.33 SF Ceiling | |
| 2,252.11 SF Walls & Ceiling | 490.33 SF Floor | |
| 54.48 SY Flooring | 224.60 LF Floor Perimeter | |
| 224.60 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into STAIR_A_HALL |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MAIN_ROOM |
| Door | 2' 6" X 6' 8" | Opens into STAIR_B |
| Door | 2' 6" X 6' 8" | Opens into APT_F |
| Door | 2' 6" X 6' 8" | Opens into APT_E |
| Door | 2' 6" X 6' 8" | Opens into APT_D |
| Door | 2' 6" X 6' 8" | Opens into APT_C |
| Door | 2' 6" X 6' 8" | Opens into APT_B |
| Door | 2' 6" X 6' 8" | Opens into APT_A |
| Window | 7' 3" X 4' 10" | Opens into Exterior |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 70.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 126.00 SF | 0.63 | 2.86 | 439.74 |
| 71.  R&R Chair rail - 2 1/2" | 16.50 LF | 0.63 | 3.41 | 66.67 |
| 72.  R&R Baseboard - 3 1/4" | 16.50 LF | 0.69 | 3.52 | 69.47 |
| 73.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 58.50 SF | 0.65 | 2.50 | 184.28 |
| 74.  Remove Emergency lighting - battery - Commercial | 1.00 EA | 19.05 | 0.00 | 19.05 |
| 75.  (Install) Emergency lighting - battery - Commercial | 1.00 EA | 0.00 | 76.86 | 76.86 |
| 76.  Mask and prep for paint - plastic, paper, tape (per LF) | 224.60 LF | 0.00 | 1.54 | 345.88 |
| 77.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 2,252.11 SF | 0.00 | 1.73 | 3,896.15 |
| 78.  Paint door or window opening - 2 coats (per side) | 10.00 EA | 0.00 | 34.81 | 348.10 |
| 79.  Paint door slab only - 2 coats (per side) | 10.00 EA | 0.00 | 40.71 | 407.10 |
| 80.  Paint chair rail - two coats | 224.60 LF | 0.00 | 1.63 | 366.10 |
| 81.  Paint baseboard - two coats | 224.60 LF | 0.00 | 1.63 | 366.10 |
| 82.  Clean floor, strip & wax | 490.33 SF | 0.00 | 0.82 | 402.07 |

Totals:  Hallway                                                                                6,987.57

**A.C.N.Y. Developers**

**Apartment G**



| | | | |
|---|---|---|---|
| **Back Bedroom** | | | **Height: 8'** |

| | |
|---|---|
| 490.67 SF Walls | 184.45 SF Ceiling |
| 675.12 SF Walls & Ceiling | 184.45 SF Floor |
| 20.49 SY Flooring | 61.33 LF Floor Perimeter |
| 61.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | Opens into MAIN_ROOM |

**Subroom: Closet (1)**                                            **Height: 8'**

| | |
|---|---|
| 128.32 SF Walls | 12.04 SF Ceiling |
| 140.36 SF Walls & Ceiling | 12.04 SF Floor |
| 1.34 SY Flooring | 16.04 LF Floor Perimeter |
| 16.04 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | Opens into BACK_BEDROOM |
| **Door** | 2' 6" X 6' 8" | Opens into BACK_BEDROOM |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 83.  Content Manipulation charge - per hour | 2.50 HR | 0.00 | 49.25 | 123.13 |
| 84.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 139.00 SF | 0.63 | 2.86 | 485.11 |
| 85.  R&R Baseboard - 3 1/4" | 11.58 LF | 0.69 | 3.52 | 48.75 |
| 86.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 92.67 SF | 0.65 | 2.50 | 291.92 |
| 87.  Window drapery - hardware - Detach & reset | 1.00 EA | 0.00 | 41.11 | 41.11 |
| 88.  Mask and prep for paint - plastic, paper, tape (per LF) | 77.37 LF | 0.00 | 1.54 | 119.15 |
| 89.  Seal/prime then paint the walls and ceiling twice (3 coats) | 815.48 SF | 0.00 | 1.42 | 1,157.98 |
| 90.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 34.81 | 104.43 |
| 91.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 40.71 | 122.13 |
| 92.  Paint baseboard - two coats | 77.37 LF | 0.00 | 1.63 | 126.11 |
| 93.  Clean floor, strip & wax | 196.49 SF | 0.00 | 0.82 | 161.12 |

Totals:  Back Bedroom                                             2,780.94

Total: Apartment G                                            2,780.94

**A.C.N.Y. Developers**

Total: Third Floor                                                                            13,073.84

**Fourth Floor**



**Stair A Hall**                                                                        Height: 8'

| 252.49 SF Walls | 64.97 SF Ceiling |
| 317.46 SF Walls & Ceiling | 64.97 SF Floor |
| 7.22 SY Flooring | 31.56 LF Floor Perimeter |
| 37.31 LF Ceil. Perimeter | |

| Missing Wall | 5' 9" X 8' | Opens into STAIR_A |
| Door | 2' 6" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 94.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 128.24 SF | 0.63 | 2.86 | 447.56 |
| 95.  R&R Cove base molding - rubber or vinyl, 2 1/2" high | 14.00 LF | 0.45 | 1.89 | 32.76 |
| 96.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 112.00 SF | 0.65 | 2.50 | 352.80 |
| 97.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 98.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 99.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 100.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                                                        1,515.31



**Stair A**                                                                          Height: 12' 6"

| 289.70 SF Walls | 43.67 SF Ceiling |
| 333.36 SF Walls & Ceiling | 43.67 SF Floor |
| 4.85 SY Flooring | 21.11 LF Floor Perimeter |
| 26.86 LF Ceil. Perimeter | |

| Missing Wall | 5' 9" X 12' 6" | Opens into STAIR_A_HALL |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 101.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 102.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |

## A.C.N.Y. Developers

### CONTINUED - Stair A

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 103. Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 104. Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 105. Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 106. Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 107. Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals: Stair A 1,790.02



| Hallway | | | Height: 8' |
|---|---|---|---|
| 1,761.78 SF Walls | | 490.33 SF Ceiling | |
| 2,252.11 SF Walls & Ceiling | | 490.33 SF Floor | |
| 54.48 SY Flooring | | 224.60 LF Floor Perimeter | |
| 224.60 LF Ceil. Perimeter | | | |

| Door | 2' 6" X 6' 8" | Opens into STAIR_A_HALL |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MAIN_ROOM |
| Door | 2' 6" X 6' 8" | Opens into STAIR_B |
| Door | 2' 6" X 6' 8" | Opens into APT_F |
| Door | 2' 6" X 6' 8" | Opens into APT_E |
| Door | 2' 6" X 6' 8" | Opens into APT_D |
| Door | 2' 6" X 6' 8" | Opens into APT_C |
| Door | 2' 6" X 6' 8" | Opens into APT_B |
| Door | 2' 6" X 6' 8" | Opens into APT_A |
| Window | 7' 3" X 4' 10" | Opens into Exterior |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 108. R&R 5/8" drywall - hung, taped, floated, ready for paint | 126.00 SF | 0.63 | 2.86 | 439.74 |
| 109. R&R Chair rail - 2 1/2" | 16.50 LF | 0.63 | 3.41 | 66.67 |
| 110. R&R Baseboard - 3 1/4" | 16.50 LF | 0.69 | 3.52 | 69.47 |
| 111. R&R Metal studding, 6" wide, 16" OC, 25 gauge | 58.50 SF | 0.65 | 2.50 | 184.28 |
| 112. Remove Emergency lighting - battery - Commercial | 1.00 EA | 19.05 | 0.00 | 19.05 |

**A.C.N.Y. Developers**

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 113. (Install) Emergency lighting - battery - Commercial | 1.00 EA | 0.00 | 76.86 | 76.86 |
| 114. Mask and prep for paint - plastic, paper, tape (per LF) | 224.60 LF | 0.00 | 1.54 | 345.88 |
| 115. Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 2,252.11 SF | 0.00 | 1.73 | 3,896.15 |
| 116. Paint door or window opening - 2 coats (per side) | 10.00 EA | 0.00 | 34.81 | 348.10 |
| 117. Paint door slab only - 2 coats (per side) | 10.00 EA | 0.00 | 40.71 | 407.10 |
| 118. Paint chair rail - two coats | 224.60 LF | 0.00 | 1.63 | 366.10 |
| 119. Paint baseboard - two coats | 224.60 LF | 0.00 | 1.63 | 366.10 |
| 120. Clean floor, strip & wax | 490.33 SF | 0.00 | 0.82 | 402.07 |

Totals: Hallway                                                                   6,987.57

**Apartment G**

**Back Bedroom**                                                          **Height: 8'**

| | | |
|---|---|---|
| 490.67 SF Walls | 184.45 SF Ceiling | |
| 675.12 SF Walls & Ceiling | 184.45 SF Floor | |
| 20.49 SY Flooring | 61.33 LF Floor Perimeter | |
| 61.33 LF Ceil. Perimeter | | |

**Door**                    **2' 6" X 6' 8"**          Opens into MAIN_ROOM

**Subroom: Closet (1)**                                                  **Height: 8'**

| | |
|---|---|
| 128.32 SF Walls | 12.04 SF Ceiling |
| 140.36 SF Walls & Ceiling | 12.04 SF Floor |
| 1.34 SY Flooring | 16.04 LF Floor Perimeter |
| 16.04 LF Ceil. Perimeter | |

**Door**                    **2' 6" X 6' 8"**          Opens into BACK_BEDROOM
**Door**                    **2' 6" X 6' 8"**          Opens into BACK_BEDROOM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 121. Content Manipulation charge - per hour | 2.50 HR | 0.00 | 49.25 | 123.13 |
| 122. R&R 5/8" drywall - hung, taped, floated, ready for paint | 139.00 SF | 0.63 | 2.86 | 485.11 |

## A.C.N.Y. Developers

**CONTINUED - Back Bedroom**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 123.  R&R Baseboard - 3 1/4" | 11.58 LF | 0.69 | 3.52 | 48.75 |
| 124.  R&R Metal studding, 6" wide, 16" OC, 25 gauge | 92.67 SF | 0.65 | 2.50 | 291.92 |
| 125.  Window drapery - hardware - Detach & reset | 1.00 EA | 0.00 | 41.11 | 41.11 |
| 126.  Mask and prep for paint - plastic, paper, tape (per LF) | 77.37 LF | 0.00 | 1.54 | 119.15 |
| 127.  Seal/prime then paint the walls and ceiling twice (3 coats) | 815.48 SF | 0.00 | 1.42 | 1,157.98 |
| 128.  Paint door or window opening - 2 coats (per side) | 3.00 EA | 0.00 | 34.81 | 104.43 |
| 129.  Paint door slab only - 2 coats (per side) | 3.00 EA | 0.00 | 40.71 | 122.13 |
| 130.  Paint baseboard - two coats | 77.37 LF | 0.00 | 1.63 | 126.11 |
| 131.  Clean floor, strip & wax | 196.49 SF | 0.00 | 0.82 | 161.12 |

Totals:  Back Bedroom                                                                                  2,780.94

Total: Apartment G                                                                                      2,780.94

Total: Fourth Floor                                                                                    13,073.84

**Fifth Floor**



**Stair A Hall**                                                                             **Height: 8'**

| | | |
|---|---|---|
| 252.49 SF Walls | | 64.97 SF Ceiling |
| 317.46 SF Walls & Ceiling | | 64.97 SF Floor |
| 7.22 SY Flooring | | 31.56 LF Floor Perimeter |
| 37.31 LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 132.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 133.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 134.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 135.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

## A.C.N.Y. Developers

**CONTINUED - Stair A Hall**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals:  Stair A Hall | | | | 682.19 |



**Stair A**                                                          **Height: 12' 6"**

|  |  |
|---|---|
| 289.70  SF Walls | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | 43.67  SF Floor |
| 4.85  SY Flooring | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | |

**Missing Wall**                    **5' 9" X 12' 6"**                    **Opens into STAIR_A_HALL**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 136.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 137.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 138.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 139.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 140.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 141.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 142.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

| | |
|---|---|
| Totals:  Stair A | 1,790.02 |

| | |
|---|---|
| Total: Fifth Floor | 2,472.21 |

**Sixth Floor**

**A.C.N.Y. Developers**



**Stair A Hall**                                                                                          **Height: 8'**

| | |
|---|---|
| 252.49  SF Walls | 64.97  SF Ceiling |
| 317.46  SF Walls & Ceiling | 64.97  SF Floor |
| 7.22  SY Flooring | 31.56  LF Floor Perimeter |
| 37.31  LF Ceil. Perimeter | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 143.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 144.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 145.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 146.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                                                                                682.19



**Stair A**                                                                                          **Height: 12' 6"**

| | |
|---|---|
| 289.70  SF Walls | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | 43.67  SF Floor |
| 4.85  SY Flooring | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | |

| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 147.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 148.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 149.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 150.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 151.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 152.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 153.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

**A.C.N.Y. Developers**

CONTINUED - Stair A

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Totals:  Stair A | | | | 1,790.02

Total: Sixth Floor | | | | 2,472.21

**Seventh Floor**



**Stair A Hall** | | | | **Height: 8'**

252.49 SF Walls | | 64.97 SF Ceiling
317.46 SF Walls & Ceiling | | 64.97 SF Floor
7.22 SY Flooring | | 31.56 LF Floor Perimeter
37.31 LF Ceil. Perimeter

**Missing Wall** | **5' 9" X 8'** | | **Opens into STAIR_A**
**Door** | **2' 6" X 6' 8"** | | **Opens into HALLWAY**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 154.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 155.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 156.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 157.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall | | | | 682.19

**Stair A** | | | | **Height: 12' 6"**

289.70 SF Walls | | 43.67 SF Ceiling
333.36 SF Walls & Ceiling | | 43.67 SF Floor
4.85 SY Flooring | | 21.11 LF Floor Perimeter
26.86 LF Ceil. Perimeter

**Missing Wall** | **5' 9" X 12' 6"** | | **Opens into STAIR_A_HALL**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 158.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 159.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 160.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 161.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 162.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 163.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 164.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A                                                                                          1,790.02

Total: Seventh Floor                                                                                2,472.21

**Basement**



| | | |
|---|---|---|
| **Stairs to Basement** | | **Height: 10'** |
| 482.49 SF Walls | 73.14 SF Ceiling | |
| 555.63 SF Walls & Ceiling | 73.14 SF Floor | |
| 8.13 SY Flooring | 48.08 LF Floor Perimeter | |
| 51.46 LF Ceil. Perimeter | | |

**Missing Wall**            **2' 6" X 10'**            Opens into Exterior



| | | |
|---|---|---|
| **Subroom:  Entry Hall (1)** | | **Height: 9' 6"** |
| 158.76 SF Walls | 22.52 SF Ceiling | |
| 181.28 SF Walls & Ceiling | 22.52 SF Floor | |
| 2.50 SY Flooring | 16.71 LF Floor Perimeter | |
| 20.09 LF Ceil. Perimeter | | |

**Missing Wall**            **3' 4 9/16" X 9' 6"**            Opens into STAIRS_TO_BA
**Door**            **2' 6" X 6' 8"**            Opens into Exterior

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 165.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 736.91 SF | 0.00 | 1.73 | 1,274.85 |
| 166.  Paint stair stringer - one side | 57.33 LF | 0.00 | 4.25 | 243.65 |
| 167.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |

**A.C.N.Y. Developers**

**CONTINUED - Stairs to Basement**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 168.  Paint handrail - wall mounted | 14.33 LF | 0.00 | 1.26 | 18.06 |
| 169.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 170.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 171.  Mask and prep for paint - plastic, paper, tape (per LF) | 71.55 LF | 0.00 | 1.54 | 110.19 |

| Totals:  Stairs to Basement | | | | 2,669.74 |
|---|---|---|---|---|

| Total: Basement | | | | 2,669.74 |
|---|---|---|---|---|

**Eighth Floor**



**Stair A Hall**                                                                                    **Height: 8'**

| | |
|---|---|
| 252.49 SF Walls | 64.97 SF Ceiling |
| 317.46 SF Walls & Ceiling | 64.97 SF Floor |
| 7.22 SY Flooring | 31.56 LF Floor Perimeter |
| 37.31 LF Ceil. Perimeter | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 172.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 173.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 174.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 175.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

| Totals:  Stair A Hall | | | | 682.19 |
|---|---|---|---|---|

**A.C.N.Y. Developers**



**Stair A**                                                                                      **Height: 12' 6"**

| | | |
|---|---|---|
| 289.70 SF Walls | | 43.67 SF Ceiling |
| 333.36 SF Walls & Ceiling | | 43.67 SF Floor |
| 4.85 SY Flooring | | 21.11 LF Floor Perimeter |
| 26.86 LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 176.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 177.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 178.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 179.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 180.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 181.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 182.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A                                                                                                 1,790.02

---

Total: Eighth Floor                                                                                           2,472.21

**Ninth Floor**

**Stair A Hall**                                                                                  **Height: 8'**

| | | |
|---|---|---|
| 252.49 SF Walls | | 64.97 SF Ceiling |
| 317.46 SF Walls & Ceiling | | 64.97 SF Floor |
| 7.22 SY Flooring | | 31.56 LF Floor Perimeter |
| 37.31 LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 183.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 184.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A Hall**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 185.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 186.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                                                                                   682.19



| **Stair A** | | | **Height: 12' 6"** |
|---|---|---|---|
| 289.70  SF Walls | | 43.67  SF Ceiling | |
| 333.36  SF Walls & Ceiling | | 43.67  SF Floor | |
| 4.85  SY Flooring | | 21.11  LF Floor Perimeter | |
| 26.86  LF Ceil. Perimeter | | | |

**Missing Wall**                     **5' 9" X 12' 6"**                     **Opens into STAIR_A_HALL**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 187.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 188.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 189.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 190.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 191.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 192.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 193.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A                                                                                                     1,790.02

Total: Ninth Floor                                                                                                   2,472.21

**Tenth Floor**

**A.C.N.Y. Developers**



**Stair A Hall**                                                                          **Height: 8'**

| | |
|---|---|
| 252.49  SF Walls | 64.97  SF Ceiling |
| 317.46  SF Walls & Ceiling | 64.97  SF Floor |
| 7.22  SY Flooring | 31.56  LF Floor Perimeter |
| 37.31  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 194.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 195.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 196.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 197.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                                                          682.19



**Stair A**                                                                          **Height: 12' 6"**

| | |
|---|---|
| 289.70  SF Walls | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | 43.67  SF Floor |
| 4.85  SY Flooring | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 198.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 199.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 200.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 201.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 202.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 203.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 204.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals:  Stair A | | | | 1,790.02 |

| | | | | |
|---|---|---|---|---|
| Total: Tenth Floor | | | | 2,472.21 |

**Eleventh Floor**



**Stair A Hall**          **Height: 8'**

| | | |
|---|---|---|
| 252.49  SF Walls | 64.97  SF Ceiling | |
| 317.46  SF Walls & Ceiling | 64.97  SF Floor | |
| 7.22  SY Flooring | 31.56  LF Floor Perimeter | |
| 37.31  LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 205.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 206.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 207.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 208.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

| | | | | |
|---|---|---|---|---|
| Totals:  Stair A Hall | | | | 682.19 |

**Stair A**          **Height: 12' 6"**

| | | |
|---|---|---|
| 289.70  SF Walls | 43.67  SF Ceiling | |
| 333.36  SF Walls & Ceiling | 43.67  SF Floor | |
| 4.85  SY Flooring | 21.11  LF Floor Perimeter | |
| 26.86  LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 209.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 210.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 211.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 212.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 213.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 214.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 215.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A                                                    1,790.02

Total: Eleventh Floor                                              2,472.21

**Twelfth Floor**



**Stair A Hall**                                          **Height: 8'**

| | |
|---|---|
| 252.49 SF Walls | 64.97 SF Ceiling |
| 317.46 SF Walls & Ceiling | 64.97 SF Floor |
| 7.22 SY Flooring | 31.56 LF Floor Perimeter |
| 37.31 LF Ceil. Perimeter | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 216.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 217.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 218.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 219.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                              682.19

**A.C.N.Y. Developers**



**Stair A**  **Height: 12' 6"**

| | |
|---|---|
| 289.70  SF Walls | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | 43.67  SF Floor |
| 4.85  SY Flooring | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | |

**Missing Wall**  5' 9" X 12' 6"  Opens into STAIR_A_HALL

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 220.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 221.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 222.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 223.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 224.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 225.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 226.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A   1,790.02

---

Total: Twelfth Floor   2,472.21

**Thirteenth Floor**



**Stair A Hall**  **Height: 8'**

| | |
|---|---|
| 252.49  SF Walls | 64.97  SF Ceiling |
| 317.46  SF Walls & Ceiling | 64.97  SF Floor |
| 7.22  SY Flooring | 31.56  LF Floor Perimeter |
| 37.31  LF Ceil. Perimeter | |

**Missing Wall**  5' 9" X 8'  Opens into STAIR_A
**Door**  2' 6" X 6' 8"  Opens into HALLWAY

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 227.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 228.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A Hall**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 229.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 230.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

| | | | | |
|---|---|---|---|---|
| Totals:  Stair A Hall | | | | 682.19 |



**Stair A** — **Height: 12' 6"**

289.70  SF Walls  
333.36  SF Walls & Ceiling  
4.85  SY Flooring  
26.86  LF Ceil. Perimeter  

43.67  SF Ceiling  
43.67  SF Floor  
21.11  LF Floor Perimeter

| **Missing Wall** | **5' 9" X 12' 6"** | | **Opens into STAIR_A_HALL** | |
|---|---|---|---|---|
| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
| 231.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 232.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 233.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 234.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 235.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 236.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 237.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

| | | | | |
|---|---|---|---|---|
| Totals:  Stair A | | | | 1,790.02 |

| | |
|---|---|
| Total: Thirteenth Floor | 2,472.21 |

**Fourteenth Floor**

**A.C.N.Y. Developers**



**Stair A Hall**                                                                                              **Height: 8'**

|                           |                         |
|---------------------------|-------------------------|
| 252.49  SF Walls          | 64.97  SF Ceiling       |
| 317.46  SF Walls & Ceiling| 64.97  SF Floor         |
| 7.22  SY Flooring         | 31.56  LF Floor Perimeter |
| 37.31  LF Ceil. Perimeter |                         |

**Missing Wall**          **5' 9" X 8'**              **Opens into STAIR_A**
**Door**                  **2' 6" X 6' 8"**           **Opens into HALLWAY**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|-------------|------|--------|---------|-------|
| 238.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 239.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 240.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 241.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                                                                          682.19



**Stair A**                                                                                                  **Height: 12' 6"**

|                           |                         |
|---------------------------|-------------------------|
| 289.70  SF Walls          | 43.67  SF Ceiling       |
| 333.36  SF Walls & Ceiling| 43.67  SF Floor         |
| 4.85  SY Flooring         | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter |                         |

**Missing Wall**          **5' 9" X 12' 6"**          **Opens into STAIR_A_HALL**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|-------------|------|--------|---------|-------|
| 242.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 243.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 244.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 245.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 246.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 247.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 248.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Totals:  Stair A | | | | 1,790.02

Total: Fourteenth Floor | | | | 2,472.21

**Fifteenth Floor**



**Stair A Hall** | | | | **Height: 8'**

| | | | |
|---|---|---|---|
| 252.49 SF Walls | | 64.97 SF Ceiling | |
| 317.46 SF Walls & Ceiling | | 64.97 SF Floor | |
| 7.22 SY Flooring | | 31.56 LF Floor Perimeter | |
| 37.31 LF Ceil. Perimeter | | | |

| **Missing Wall** | **5' 9" X 8'** | **Opens into STAIR_A** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 249.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 250.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 251.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 252.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall | | | | 682.19

**Stair A** | | | | **Height: 12' 6"**

| | | | |
|---|---|---|---|
| 289.70 SF Walls | | 43.67 SF Ceiling | |
| 333.36 SF Walls & Ceiling | | 43.67 SF Floor | |
| 4.85 SY Flooring | | 21.11 LF Floor Perimeter | |
| 26.86 LF Ceil. Perimeter | | | |

| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 253.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |

**A.C.N.Y. Developers**

**CONTINUED - Stair A**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 254.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 255.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 256.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 257.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 258.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 259.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

Totals:  Stair A                                                                                      1,790.02

Total: Fifteenth Floor                                                                          2,472.21

**Sixteenth Floor**



**Stair A Hall**                                                                             **Height: 8'**

| | |
|---|---|
| 252.49  SF Walls | 64.97  SF Ceiling |
| 317.46  SF Walls & Ceiling | 64.97  SF Floor |
| 7.22  SY Flooring | 31.56  LF Floor Perimeter |
| 37.31  LF Ceil. Perimeter | |

| **Missing Wall** | 5' 9" X 8' | **Opens into STAIR_A** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into HALLWAY** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 260.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.31 LF | 0.00 | 1.54 | 57.46 |
| 261.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 317.46 SF | 0.00 | 1.73 | 549.21 |
| 262.  Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 34.81 | 34.81 |
| 263.  Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 40.71 | 40.71 |

Totals:  Stair A Hall                                                                          682.19

**A.C.N.Y. Developers**



| | | |
|---|---|---|
| **Stair A** | | **Height: 12' 6"** |
| 289.70  SF Walls | | 43.67  SF Ceiling |
| 333.36  SF Walls & Ceiling | | 43.67  SF Floor |
| 4.85  SY Flooring | | 21.11  LF Floor Perimeter |
| 26.86  LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 9" X 12' 6"** | **Opens into STAIR_A_HALL** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 264.  Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 333.36 SF | 0.00 | 1.73 | 576.71 |
| 265.  Paint stair stringer - one side | 24.67 LF | 0.00 | 4.25 | 104.85 |
| 266.  Paint balustrade - two coats | 12.33 LF | 0.00 | 31.11 | 383.59 |
| 267.  Seal & paint stair tread - per side - per LF | 60.00 LF | 0.00 | 5.99 | 359.40 |
| 268.  Seal & paint stair riser - per side - per LF | 70.00 LF | 0.00 | 4.00 | 280.00 |
| 269.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.86 LF | 0.00 | 1.54 | 41.36 |
| Includes risers and treads for top and bottom side of each flight | | | | |
| 270.  Paint concrete the floor | 43.67 SF | 0.00 | 1.01 | 44.11 |

| | | | | |
|---|---|---|---|---|
| Totals:  Stair A | | | | 1,790.02 |

| | |
|---|---|
| Total: Sixteenth Floor | 2,472.21 |

| | **Electrical** | | | |
|---|---|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 322.  Electrician - per hour | 1,350.00 HR | 0.00 | 120.10 | 162,135.00 |

**Electrician per hour to include: (as per bid from Demand Electric - Brooklyn, New York)**
**1) all necessary labor required to remove existing BX wiring, devices and conduit from the basement to the 5th floor to allow for necessary demo procedures**
**2) installation of all temporary conduits, BX wiring, 200 AMP electric panels per floor, fire alarm pull boxes, hi=hats, florescent lighting fixtures throughout stairwell, door lock set-ups, cameras, telephones, speaker strobes, exit signs, outlets and switches**
**3) after all necessary repairs have been completed removal of all temporary conduits, BX wiring, 200 AMP electric panels per floor, fire alarm pull boxes, hi=hats, florescent lighting fixtures throughout stairwell, cameras, telephones, speaker strobes, outlets and switches will be executed to allow for replacement of all original devices, conduits and BX wiring to bring building back to pre-existing condition**
**4) re-installation of all wiring, conduits and devices that were removed at the beginning of the project**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 323.  ELECTRICAL - materials | 1.00 TL | 0.00 | 52,000.00 | 52,000.00 |

**A.C.N.Y. Developers**

CONTINUED - Electrical

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Materials to include: (as per bid from Demand Electric - Brooklyn, New York)
1) fire alarm pull boxes w/ 4" conduit, door lock set ups for card readers, exit signs, speaker strobes, pull stations, hi=hats, florescent light fixtures, cameras, telephones, BX wiring, Cat 5E wiring, fire alarm wiring, temp wiring and fixtures for stairwell, all necessary conduits for wiring w/ associated hanging devices, 200 AMP electrical panels, junction boxes, outlets, switches and misc. materials

| | | | | |
|---|---|---|---|---|
| Totals:  Electrical | | | | 214,135.00 |

Exterior/General

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 282.  Detach & Reset Neon sign - large - High grade - Duane Reade sign | 1.00 TL | 0.00 | 0.00 | 13,500.00 |

Please Note, the removal of the large wall mounted exterior sign will include the following:
1) scissor lift to remove and reset the sign
2) capping off of existing electrical feeds leading to the sign
3) off-site storage for up to 12 months
4) resetting and re-energizing the sign after the necessary structure repairs have been completed

| | | | | |
|---|---|---|---|---|
| Totals:  Exterior/General | | | | 13,500.00 |

Stairway

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 293.  Structural steel framing - high rise bldg. - per ton | 24.00 TN | 0.00 | 3,191.84 | 76,604.16 |
| Supply and install structural steel framing to accommodate and support installation of exterior stairwell leading down to the street | | | | |
| 325.  Concrete Piles - 24" diameter | 60.00 LF | 0.00 | 135.76 | 8,145.60 |
| Footings for vertical structural steel footing | | | | |
| 326.  Insulation - ISO board, 1" | 2.50 SQ | 0.00 | 185.58 | 463.95 |
| 327.  Flashing, 14" wide - copper | 70.00 LF | 0.00 | 10.04 | 702.80 |
| 328.  Aluminum termination bar / flashing for membrane roofs | 24.00 LF | 0.00 | 2.60 | 62.40 |
| 329.  Glass mat gypsum - 1/2" - primed | 2.50 SQ | 0.00 | 199.21 | 498.03 |
| 330.  Modified bitumen roof - hot mopped | 2.50 SQ | 0.00 | 390.60 | 976.50 |
| 331.  Remove Additional charge for high roof (2 stories or greater) | 2.50 SQ | 8.04 | 0.00 | 20.10 |

## A.C.N.Y. Developers

### CONTINUED - Stairway

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 332.  Additional charge for high roof (2 stories or greater) | 2.50 SQ | 0.00 | 18.63 | 46.58 |
| 294.  Concrete pump truck (per hour) - 8 hrs per day x 6 days | 48.00 HR | 0.00 | 297.57 | 14,283.36 |
| 296.  Concrete slab on grade - 8" - finished in place | 1,440.00 SF | 0.00 | 6.71 | 9,662.40 |
| 297.  Steel rebar - #10 (1-1/4") | 900.00 LF | 0.00 | 5.31 | 4,779.00 |
| 298.  Concrete slab reinforcement - #3 (3/8") - grid, 24" ea way | 1,440.00 SF | 0.00 | 0.75 | 1,080.00 |
| 316.  Temporary Egress Staircase from the 6th floor to the street - as per proposed drawings | 1.00 TL | 0.00 | 484,285.71 | 484,285.71 |
| **Please Note - the proposed quote includes fabrication of staircase off-site, installation of the staircase and removal of the staircase upon completion of the project** | | | | |
| 312.  Metal studding, 6" wide, 16" OC, 20 gauge | 3,600.00 SF | 0.00 | 2.70 | 9,720.00 |
| 317.  Steel door, 3' x 7' - with glass lite | 6.00 EA | 0.00 | 1,475.00 | 8,850.00 |
| 318.  Residential automatic door operator system | 6.00 EA | 0.00 | 1,582.24 | 9,493.44 |
| 319.  Wireless/Keyless entry pad for auto door operator system | 6.00 EA | 0.00 | 140.01 | 840.06 |
| **Entry door units w/ key less entry and automatic door opener per floor and for the street level entrance** | | | | |
| 313.  Sheathing - fiberglass gypsum panel - 5/8" | 4,800.00 SF | 0.00 | 1.84 | 8,832.00 |
| 314.  5/8" drywall - hung, taped, floated, ready for paint | 6,000.00 SF | 0.00 | 2.86 | 17,160.00 |
| 315.  Seal/prime then paint the surface area twice (3 coats) | 2,900.00 SF | 0.00 | 1.42 | 4,118.00 |
| **Includes panting of new drywall for all 6 floors** | | | | |

Totals:  Stairway     660,624.09

### Demolition

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 292.  General Demolition - per hour - front elevation | 1,728.00 HR | 76.19 | 0.00 | 131,656.32 |

**A.C.N.Y. Developers**

CONTINUED - Demolition

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **General Demolition labor to include: 12 men, 8 hrs. per day x 3 days per floor x 6 floors** | | | | |
| **1) removal of exterior facade wall panels, window units and backing board per floor directly over the entry foyer roof for the purpose of exposing structural support columns and I-beams to allow for installation and erection of the exterior staircase, floor decks and wall build outs** | | | | |
| **2) complete removal of interior walls where windows and garbage chute are located to allow for access door units to be installed in to new stairwell** | | | | |
| **Please Note - the temporary stairwell will start one floor above the left elevation (5th floor) where the actual demolition will be taking place to allow for the necessary egress to the street** | | | | |
| 306.  General Demolition - per hour - removal of all structural materials and 7,500 PSI concrete wall from adjoining building - 6 floors total | 10,560.00 HR | 76.19 | 0.00 | 804,566.40 |
| **General Demolition labor to include: 12 men, 8 hrs. per day x 30 days per floor x 5 floors** | | | | |
| **1) removal of exterior facade wall panels, backing board, galvanized wall studs, drywall, trim & 7,500 PSI concrete per floor on the south side of the building from the 1st floor to the 6th floor for the purpose of exposing structural support columns and I-beams to allow for installation of the copper panel system and necessary structural materials needed to return the building back to its pre-loss condition.** | | | | |
| **All debris will be hand carried through existing stairwell to the street to on-site truck for the purpose of live load disposal** | | | | |
| **Please Note - there are 8 weekend days that were deducted from a 30 day month** | | | | |
| 321.  General Demolition - per hour - front elevation -  removal of all temporary structural materials | 2,880.00 HR | 76.19 | 0.00 | 219,427.20 |
| **General Demolition labor to include: 12 men, 8 hrs. per day x 5 days per floor x 6 floors** | | | | |
| **1) removal of all temporary building materials to return the building back to pre-loss condition from the basement ot the 6th floor** | | | | |
| 307.  General Demolition Equipment & Materials - electric jack hammers, concrete saw cutting equipment w/ diamond blades, compressors, hoses & PPE per man, per day - per floor | 5.00 PF | 0.00 | 9,750.00 | 48,750.00 |
| **Please Note - a repair supplement may be needed if the proposed demo procedures and/or heavy equipment needed for this project exceeds the proposed amount of time allotted per floor** | | | | |
| 340.  Neg. air fan/Air scrub.-XLrg (per 24 hr period)-No monit. | 300.00 DA | 0.00 | 155.00 | 46,500.00 |
| **Please Note - HEPA equipped air scrubber will be placed on both sides of the hallway during the demo procedures to control the migration of dust throughout the building. The primary filter will be replaced once a week throughout the demo procedures** | | | | |
| 341.  Add for HEPA filter (for neg. air machine/vacuum - Large) | 40.00 EA | 0.00 | 247.91 | 9,916.40 |

Totals:  Demolition                                                                                         1,260,816.32

**Left Elevation**

## A.C.N.Y. Developers

**CONTINUED - Left Elevation**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 285.  Copper Panel Installer per hour - per hour | 4,224.00 HR | 0.00 | 129.19 | 545,698.56 |
| 286.  Copper Panel General Laborer - per hour | 2,112.00 HR | 0.00 | 49.25 | 104,016.00 |

**Copper Panel Installer labor per hour to include:**
**1) fabrication of exterior grade copper panels on site using pneumatic break to create clasped attachment joint to allow for soldered seams**
**2) installation of copper lentil at the 8' height per floor to hold panels in place prior to soldering procedures**
**3) vertical & horizontal soldering of the copper panels to create a water tight seam**

| | | | | |
|---|---|---|---|---|
| 284.  (Material Only) Copper panel sytstem for south exterior wall - standing seam 1" - 20 oz - fabricated on site - includes waste | 4,500.00 SF | 0.00 | 14.43 | 64,935.00 |
| 305.  Premium self adhering SBS asphalt water barrier - Fully adhered system - 90 mil | 43.00 SQ | 0.00 | 565.88 | 24,332.84 |
| 287.  Provide and install new elastomeric sealant in vertical and horizontal panel joints | 4,224.00 LF | 0.00 | 7.50 | 31,680.00 |
| 288.  Provide and install metal flashing and counterflashing where needed to correspond with panel placement between levels | 240.00 LF | 0.00 | 45.00 | 10,800.00 |
| 300.  Lag bolt - 1/2" x " - hex lag screw - zinc plated | 1,584.00 EA | 0.00 | 13.95 | 22,096.80 |
| 289.  Fire retardant insulation - Spray-on mineral fiber | 3,024.00 SF | 0.00 | 1.65 | 4,989.60 |
| 290.  Acoustical/fire-safing insulation - 6" mineral wool | 3,024.00 SF | 0.00 | 1.51 | 4,566.24 |
| 301.  Moisture protection for exterior walls - visqueen - 6 mil | 3,024.00 SF | 0.00 | 0.47 | 1,421.28 |
| 302.  Metal studding, 6" wide, 16" OC, 20 gauge | 3,024.00 SF | 0.00 | 2.70 | 8,164.80 |
| 303.  Sheathing - fiberglass gypsum panel - 5/8" | 4,500.00 SF | 0.00 | 1.84 | 8,280.00 |
| 304.  5/8" drywall - hung, taped, floated, ready for paint | 4,500.00 SF | 0.00 | 2.86 | 12,870.00 |
| 324.  Drywall Installer / Finisher - per hour | 100.00 HR | 0.00 | 91.44 | 9,144.00 |

**Drywall labor per hour to include:**
**1) scrape, tape, spackle and sand affected areas not being replaced - 20 hours per floor x 5 floors**

| | | | | |
|---|---|---|---|---|
| 308.  Supply, install and remove temporary stainless steel trash chute from the 6th floor to the basement during necessary repairs | 1.00 TL | 190,000.00 | 0.00 | 190,000.00 |

**A.C.N.Y. Developers**

**CONTINUED - Left Elevation**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Please Note - the proposed costs for the trash chute include:
1) removal of the existing chute from the 5th floor to the basement
2) fabrication of 2' wide stainless steel chute to be attached the exiting chute on a 45 degree angle at the 5th floor and street level
3) fabrication of trash chute doors on each floor for the purpose of access for all students and building staff
4) removal of temporary chute after necessary repairs have been completed
5) re-installation of existing trash chute and doors back to pre-loss condition

| | | | | |
|---|---|---|---|---|
| Totals:  Left Elevation | | | | 1,042,995.12 |

**HVAC**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 291.  HVAC - supply, install and remove roof mounted units for the purpose of air conditing existing areas and proper pressurization of exterior stairwell | 1.00 TL | 0.00 | 515,450.00 | 515,450.00 |

HVAC bid item to include the following: (as per bid from Nelson Air Device - Maspeth, New York)
1) remove, relocate and re-install 6 wall mounted convector units presently in front of the windows from the 2nd floor to the 6th floor
2) remove A/C unit front the entry foyer roof and relocate on the roof temporarily while structure repairs are being performed (18 story building). After repairs have been completed the A/C will be re-installed at it present location
3) supply and install all necessary ductwork from the buildings roof through the stairwell and in to the reception area for the purpose of positive pressure and heat inside of the new staircase.
4) includes the cost of large crane w/ necessary permits and fees that will require that the street be closed down twice between 14th and 15th street on 3rd avenue on approved Saturdays by the NYC Dept of Building to allow installation of roof top units and removal of said units after all necessary repairs have been completed
5) attached cost includes the all necessary man hours, supervision, materials and cost HVAC units. (all costs to be determined after final drawings have been approved by NYC Building Dept and subsequent parties involved with this claim)

| 320.  Fire Sprinklers - extend 2" fire sprinklers pipes w/ new heads per floor and return to existing locations after repairs have been completed | 6.00 EA | 0.00 | 4,319.56 | 25,917.36 |
|---|---|---|---|---|

Includes purging and testing of existing system from the basement to the 6th floor. There will be a total 3 sprinklers per floor that will require rerouting to properly protect existing ares and the new stairwell being installed

| | | | | |
|---|---|---|---|---|
| Totals:  HVAC | | | | 541,367.36 |

**Debris Removal**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 280.  Live load pick up per CY - includes loading debris into dump truck | 960.00 CY | 100.00 | 0.00 | 96,000.00 |

## A.C.N.Y. Developers

### CONTINUED - Debris Removal

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **Please Note - due to the weight of the 7,500 PSI concrete that is being removed, the CY cost has been changed to reflect the cost of debris removal in Manhattan. The total of amount of debris being removed is subject to change and a repair supplement might be required after a manifest of the debris being removed has been presented** | | | | |

| Totals:  Debris Removal | | | | 96,000.00 |
|---|---|---|---|---|

### Scaffolding

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 271.  Scaffolding - provide suspended electric scaffolding & side walk roof | 18.00 EA | 0.00 | 27,500.00 | 495,000.00 |
| **Scaffolding system to include:** **1) 23 total material drops, 8 initial set ups and approx. 18 moves to allow for necessary demo, build out and breakdown of entire staircase system** | | | | |
| 272.  Scaffolding - scaffolding insurance , permits and fees | 1.00 TL | 0.00 | 17,500.00 | 17,500.00 |
| **Please Note - scaffolding insurance, permits and fees is generally paid as incurred. The attached cost for these items will be subject to change upon execution of this aforementioned project.** | | | | |

| Totals:  Scaffolding | | | | 512,500.00 |
|---|---|---|---|---|

### Post Construcion Clean Up

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 274.  Cleaning - Supervisory/Administrative - per hour | 2,080.00 HR | 0.00 | 60.50 | 125,840.00 |
| 273.  Cleaning Technician - incl. cleaning agent - per hour | 4,160.00 HR | 0.00 | 45.38 | 188,780.80 |
| **Cleaning Technician labor to include:  3 man staff per floor x 5 days - 5 floors total for approx. 52 weeks** **1) perform post construction clean up of all affected floors throughout the building during and after necessary demo & structure repairs have been completed. These procedures will be performed on a weekly basis due to the building being occupied by students/residents/staff** | | | | |

| Totals:  Post Construcion Clean Up | | | | 314,620.80 |
|---|---|---|---|---|

### Off Site Storage

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

### A.C.N.Y. Developers

**CONTINUED - Off Site Storage**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 309.  Packaging, Handling, Storage - off site storage | 48.00 UN | 0.00 | 365.00 | 17,520.00 |

**Off Site Storage to include:**
**1) off site storage for the following items to be re-installed after necessary structure repairs have been completed (affected windows, doors, heating units, garbage chute doors and A/C unit on lower roof above entry way) for 1 year. The terms of the storage will be adjusted as per the length of the project. Includes packing out and protection of said items prior to being moved off site**
**2) 4 large units x 12 months (actual storage duration to be determined)**

| | | | | |
|---|---|---|---|---|
| 335.  Moving van (24' - 27') and equipment - per day | 4.00 EA | 0.00 | 190.29 | 761.16 |
| 337.  Contents Evaluation and/or Supervisor/Admin - per hour | 16.00 HR | 0.00 | 60.50 | 968.00 |
| 336.  Inventory, Packing, Boxing, and Moving charge - per hour | 112.00 HR | 0.00 | 49.25 | 5,516.00 |

**8 men, 8 hrs each x 2 days for moving the structural items to an off site storage location for the duration of the project and returning said items to the building to be re-installed**

Totals:  Off Site Storage                                                                                                              24,765.16

**Site Work/Excavation**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 333.  CONCRETE & ASPHALT | 1.00 TL | 0.00 | 125,000.00 | 125,000.00 |

**Site work/Excavation on 3rd Avenue to include the following items:**
**1) Permits/lane closures for the sidewalk - includes 5' long plastic jersey barricades, metal decking road plates (2 month rental period) & delivery charge for metal road plates - $ 12,500**
**2) Street work removals - includes chopping/saw cutting concrete sidewalk flags and pavement and necessary equipment/man power needed to perform necessary task - $ 17,500**
**3) Excavation - underground utility survey, excavation and necessary equipment/man power needed to perform necessary task - $ 65,000**
**4) Backfill - control fill and necessary equipment/man power needed to perform necessary task - $ 25,000**
**5) Permits and associated Fees - will be needed for professional engineering drawings for sheeting, cylinder compression testing, 2 slump tests, 3/4'' stone gravel test and a concrete compaction test (all costs to be determined) - $5,000**

Totals:  Site Work/Excavation                                                                                                        125,000.00

**Concrete Foundation**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 334.  CONCRETE & ASPHALT | 1.00 EA | 0.00 | 28,500.00 | 28,500.00 |

## A.C.N.Y. Developers

### CONTINUED - Concrete Foundation

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

**Concrete Foundation on 3rd Avenue to include the following items:**
1) Spread concrete footings - includes #5 rebars1' O.C. each way w/ epoxy coat, form stripping, allowance for removal of forms, allowance for short load fee and necessary equipment/man power needed to perform necessary task - $8,000
2) Sidewalk Restoration - includes gravel fill, 4000 PSI concrete, welded wire fabric, allowance for short load fee & broom finish and necessary equipment/man power needed to perform necessary task - $7,500
3) Tie beams - includes tyeing in foundation so it is rigid, rebar w/ ties 12" O.C., form stripping, allowance for removal of forms and necessary equipment/man power needed to perform necessary task - $12,000
4) Permits and associated Fees - will be needed for a cylinder compression testing, 2 slump tests and 3/4" stone gravel test (all costs to be determined) - $1,000

| | | | | |
|---|---|---|---|---|
| Totals:  Concrete Foundation | | | | 28,500.00 |

### General Conditions

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 277.  Commercial Supervision / Project Management - per hour | 4,160.00 HR | 0.00 | 85.01 | 353,641.60 |

**2 Supervisors, 8 hrs. per day x 5 days x 52 weeks**

| | | | | |
|---|---|---|---|---|
| 342.  Safety Monitor - per hour | 2,080.00 HR | 0.00 | 125.00 | 260,000.00 |

**OSHA regulations and training specify that a safety monitor is a worker whose SOLE DUTY is to protect up to 8 other workers. Safety calculations are based on labor hours provided by Xactimate, in compliance with OSHA 1926.502 (h) (1).**

| | | | | |
|---|---|---|---|---|
| 278.  General Laborer - per hour | 2,080.00 HR | 0.00 | 49.25 | 102,440.00 |

**General Labor to include:**
1) protection of common hallways, stairwells and entry foyer during the structure repair procedures
2) additional labor required to load and unload structure materials in a residential area with limited parking
3) labor associated with hand carrying necessary structural materials through narrow stairwells to designated floors where work is being performed
4) daily site clean up of work areas

**2 men, 4 hrs. per day x 5 day work week for 52 weeks**

| | | | | |
|---|---|---|---|---|
| 279.  Taxes, insurance, permits & fees (Bid item) | 1.00 TL | 0.00 | 72,000.00 | 72,000.00 |

**Please Note - all necessary permits and fees are to be paid as incurred (this cost excludes the price of an expediter) Attached is the approx. costs for the permits and fees that will be required by the NYC Building Dept.**

| | | | | |
|---|---|---|---|---|
| Totals:  General Conditions | | | | 788,081.60 |

**Line Item Totals: CORALR-04-15-01**                                                    **5,704,488.71**

**A.C.N.Y. Developers**

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 193,684.34 | SF Walls | 111,295.33 | SF Ceiling | 304,979.67 | SF Walls and Ceiling |
| 111,296.16 | SF Floor | 12,366.24 | SY Flooring | 23,767.95 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 23,965.04 | LF Ceil. Perimeter |
| 111,296.16 | Floor Area | 116,035.98 | Total Area | 194,198.68 | Interior Wall Area |
| 41,115.42 | Exterior Wall Area | 5,594.71 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**A.C.N.Y. Developers**

## Summary

| | | | |
|---|---|---|---|
| Line Item Total | | | 5,704,488.71 |
| Overhead | @ | 10.0% | 561,499.17 |
| Profit | @ | 10.0% | 561,499.17 |
| Total Tax(Rep-Maint) | @ | 8.875% | 599,529.11 |
| **Replacement Cost Value** | | | **$7,427,016.16** |
| **Net Claim** | | | **$7,427,016.16** |

_____

Ken Wilson

**A.C.N.Y. Developers**

## Recap by Room

**Estimate: CORALR-04-15-01**

**Area: Main Level**

| | | |
|---|---:|---:|
| Lobby | 7,880.79 | 0.14% |
| Exit Hallway | 1,905.91 | 0.03% |
| Stairwell A | 1,805.61 | 0.03% |
| **Area Subtotal:  Main Level** | **11,592.31** | **0.20%** |

**Area: Second Floor**

| | | |
|---|---:|---:|
| Stair A Hall | 2,729.42 | 0.05% |
| Stair A | 1,790.02 | 0.03% |
| Hallway | 6,987.57 | 0.12% |
| **Area Subtotal:  Second Floor** | **11,507.01** | **0.20%** |

**Area: Third Floor**

| | | |
|---|---:|---:|
| Stair A Hall | 1,515.31 | 0.03% |
| Stair A | 1,790.02 | 0.03% |
| Hallway | 6,987.57 | 0.12% |

**Area: Apartment G**

| | | |
|---|---:|---:|
| Back Bedroom | 2,780.94 | 0.05% |
| **Area Subtotal:  Apartment G** | **2,780.94** | **0.05%** |
| **Area Subtotal:  Third Floor** | **13,073.84** | **0.23%** |

**Area: Fourth Floor**

| | | |
|---|---:|---:|
| Stair A Hall | 1,515.31 | 0.03% |
| Stair A | 1,790.02 | 0.03% |
| Hallway | 6,987.57 | 0.12% |

**Area: Apartment G**

| | | |
|---|---:|---:|
| Back Bedroom | 2,780.94 | 0.05% |
| **Area Subtotal:  Apartment G** | **2,780.94** | **0.05%** |
| **Area Subtotal:  Fourth Floor** | **13,073.84** | **0.23%** |

**Area: Fifth Floor**

| | | |
|---|---:|---:|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Fifth Floor** | **2,472.21** | **0.04%** |

## A.C.N.Y. Developers

**Area: Sixth Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Sixth Floor** | **2,472.21** | **0.04%** |

**Area: Seventh Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Seventh Floor** | **2,472.21** | **0.04%** |

**Area: Basement**

| | | |
|---|---|---|
| Stairs to Basement | 2,669.74 | 0.05% |
| **Area Subtotal:  Basement** | **2,669.74** | **0.05%** |

**Area: Eighth Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Eighth Floor** | **2,472.21** | **0.04%** |

**Area: Ninth Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Ninth Floor** | **2,472.21** | **0.04%** |

**Area: Tenth Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Tenth Floor** | **2,472.21** | **0.04%** |

**Area: Eleventh Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Eleventh Floor** | **2,472.21** | **0.04%** |

**Area: Twelfth Floor**

| | | |
|---|---|---|
| Stair A Hall | 682.19 | 0.01% |
| Stair A | 1,790.02 | 0.03% |
| **Area Subtotal:  Twelfth Floor** | **2,472.21** | **0.04%** |

**Area: Thirteenth Floor**

**A.C.N.Y. Developers**

| | | |
|---|---|---|
| **Stair A Hall** | **682.19** | **0.01%** |
| **Stair A** | **1,790.02** | **0.03%** |
| **Area Subtotal:  Thirteenth Floor** | **2,472.21** | **0.04%** |
| **Area: Fourteenth Floor** | | |
| **Stair A Hall** | **682.19** | **0.01%** |
| **Stair A** | **1,790.02** | **0.03%** |
| **Area Subtotal:  Fourteenth Floor** | **2,472.21** | **0.04%** |
| **Area: Fifteenth Floor** | | |
| **Stair A Hall** | **682.19** | **0.01%** |
| **Stair A** | **1,790.02** | **0.03%** |
| **Area Subtotal:  Fifteenth Floor** | **2,472.21** | **0.04%** |
| **Area: Sixteenth Floor** | | |
| **Stair A Hall** | **682.19** | **0.01%** |
| **Stair A** | **1,790.02** | **0.03%** |
| **Area Subtotal:  Sixteenth Floor** | **2,472.21** | **0.04%** |
| **Electrical** | **214,135.00** | **3.75%** |
| **Exterior/General** | **13,500.00** | **0.24%** |
| **Stairway** | **660,624.09** | **11.58%** |
| **Demolition** | **1,260,816.32** | **22.10%** |
| **Left Elevation** | **1,042,995.12** | **18.28%** |
| **HVAC** | **541,367.36** | **9.49%** |
| **Debris Removal** | **96,000.00** | **1.68%** |
| **Scaffolding** | **512,500.00** | **8.98%** |
| **Post Construcion Clean Up** | **314,620.80** | **5.52%** |
| **Off Site Storage** | **24,765.16** | **0.43%** |
| **Site Work/Excavation** | **125,000.00** | **2.19%** |
| **Concrete Foundation** | **28,500.00** | **0.50%** |
| **General Conditions** | **788,081.60** | **13.82%** |
| **Subtotal of Areas** | **5,704,488.71** | **100.00%** |
| **Total** | **5,704,488.71** | **100.00%** |

**A.C.N.Y. Developers**

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| CLEANING | 316,339.02 | 4.26% |
| CONCRETE & ASPHALT | 191,450.36 | 2.58% |
| CONTENT MANIPULATION | 246.26 | 0.00% |
| CONT: PACKING,HANDLNG,STORAGE | 24,765.16 | 0.33% |
| GENERAL DEMOLITION | 1,444,034.35 | 19.44% |
| DOORS | 8,850.00 | 0.12% |
| DRYWALL | 47,674.83 | 0.64% |
| ELECTRICAL | 214,135.00 | 2.88% |
| HEAVY EQUIPMENT | 48,750.00 | 0.66% |
| FLOOR COVERING - STONE | 803.43 | 0.01% |
| FLOOR COVERING - VINYL | 198.94 | 0.00% |
| FINISH CARPENTRY / TRIMWORK | 629.62 | 0.01% |
| FINISH HARDWARE | 10,333.50 | 0.14% |
| FIRE PROTECTION SYSTEMS | 25,917.36 | 0.35% |
| FRAMING & ROUGH CARPENTRY | 57,093.60 | 0.77% |
| HAZARDOUS MATERIAL REMEDIATION | 56,416.40 | 0.76% |
| HEAT, VENT & AIR CONDITIONING | 515,450.00 | 6.94% |
| INSULATION | 9,555.84 | 0.13% |
| LABOR ONLY | 716,081.60 | 9.64% |
| LIGHT FIXTURES | 13,807.44 | 0.19% |
| MOISTURE PROTECTION | 1,421.28 | 0.02% |
| PAINTING | 70,849.97 | 0.95% |
| ROOFING | 784,212.66 | 10.56% |
| SCAFFOLDING | 495,000.00 | 6.66% |
| STEEL COMPONENTS | 560,889.87 | 7.55% |
| WINDOW TREATMENT | 82.22 | 0.00% |
| **O&P Items Subtotal** | **5,614,988.71** | **75.60%** |

| Non-O&P Items | | | Total | % |
|---|---|---|---:|---:|
| PERMITS AND FEES | | | 72,000.00 | 0.97% |
| SCAFFOLDING | | | 17,500.00 | 0.24% |
| Non-O&P Items Subtotal | | | 89,500.00 | 1.21% |
| O&P Items Subtotal | | | 5,614,988.71 | 75.60% |
| Overhead | @ | 10.0% | 561,499.17 | 7.56% |
| Profit | @ | 10.0% | 561,499.17 | 7.56% |
| Total Tax(Rep-Maint) | @ | 8.875% | 599,529.11 | 8.07% |
| **Total** | | | **7,427,016.16** | **100.00%** |

Basement





Basement

Main Level



Stairwell A

Exit Hallway

Elevators

Mail Room

Lobby

Chute



Main Level

CORALR-04-15-01

3/26/2018     Page: 47

Second Floor



Third Floor





Third Floor

Fourth Floor



Fourth Floor

Fifth Floor



Fifth Floor

Sixth Floor



Seventh Floor



Seventh Floor

CORALR-04-15-01

Eighth Floor



Eighth Floor

CORALR-04-15-01

Ninth Floor



Ninth Floor

Tenth Floor



Tenth Floor

Thirteenth Floor



Thirteenth Floor

Eleventh Floor



Eleventh Floor

Fourteenth Floor



Fourteenth Floor

Twelfth Floor



Twelfth Floor

Fifteenth Floor



N
↑
Fifteenth Floor

Sixteenth Floor



Sixteenth Floor